**UNITED STATES of America,**
**Appellee,**

v.

**Vijay Anand KHEMRAJ, Robert Rodriguez, Eric Whiteside, Simon Clark, Harlem Guzman, Venecia DeSilva, David Cho, Mark Matthews, Frantz Metellus, Robert B. Davis, Defendants,**

540

**David Burks, Defendant–Appellant.**

No. 10–1273–cr.

United States Court of Appeals, Second Circuit.

Jan. 19, 2011.

Patrick Sean Sinclair and Susan Corkery (on the brief), Assistant United States Attorneys, for Loretta E. Lynch, United States Attorney, Eastern District of New York, Brooklyn, NY, for Appellee.

Arza Feldman, Feldman & Feldman, Uniondale, NY, for Appellant.

Present: ROSEMARY S. POOLER, RICHARD C. WESLEY, DENNY CHIN, Circuit Judges.

## SUMMARY ORDER

David Burks appeals from a March 31, 2010 judgment convicting him of conspiracy to commit wire fraud and bank fraud in violation of 18 U.S.C. § 1349. Burks principally argues that the district court erred in replacing a seated juror with an alternate juror without adequate inquiry into the seated juror's explanation that he could not continue to serve at trial. We assume the parties' familiarity with the underlying facts, procedural history, and issues presented on appeal.

On the eighth day of a nine day trial, the district court stated that a seated juror claimed that he was ill and that he needed to see a doctor. The district court asked the seated juror, "There's no way of post-poning?" The seated juror stated, "I actually missed three appointments last week—that's one of the reasons—and also I have a severe health issue." Over defense counsel's objection and without further questions, the district court dismissed the seated juror and impaneled the first alternate juror in his place. Burks challenges this decision.

A district court may "impanel up to 6 alternate jurors to replace any jurors who are unable to perform or who are disqualified from performing their duties." Fed. R. Crim. P. 24(c). District courts have "broad discretion under Rule 24(c) to replace a juror at any time before the jury retires if there is reasonable cause to do so, and a reviewing court will only find abuse of that discretion where there is bias or prejudice to the defendant." *United States v. Thompson*, 528 F.3d 110, 121 (2d Cir.2008) (brackets omitted) (quoting *United States v. Purdy*, 144 F.3d 241, 247 (2d Cir.1998)). " 'Prejudice' in this context exists when the discharge is without 'factual support, or for a legally irrelevant reason.' " *Purdy*, 144 F.3d at 247 (quoting *United States v. Fajardo*, 787 F.2d 1523, 1525 (11th Cir.1986)).

Here, Burks offers no evidence that the district court discharged a seated juror "without factual support, or for a legally irrelevant reason." *Id.* (internal quotation marks omitted). Indeed, the seated juror indicated to the district court that he had a severe health issue and had missed three doctor's appointments during the course of trial. Viewing the "antiseptic record" on appeal, which "is ordinarily an inferior substitute for the first-hand observations of the trial court," *Fajardo*, 787 F.2d at 1525–26, we find that the district court had a sufficient factual basis to discharge the seated juror. Accordingly, Burks's claim presents no basis for reversal in this case.

We have considered all of Burks's remaining arguments and find them to be without merit. For the foregoing reasons, the judgment of the district court is **AFFIRMED**.